**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Gino Gonzaga RODRIQUEZ, Defendant–Appellant.**

No. 11–30108.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 8, 2012.

Filed March 13, 2012.

Joseph Hilary Harrington, Assistant U.S. Attorney, Office of the U.S. Attorney, Spokane, WA, for Plaintiff–Appellee.

Matthew Campbell, Assistant Federal Public Defender, Federal Public Defender's Office, Spokane, WA, for Defendant–Appellant.

Before: SCHROEDER, ALARCÓN, and GOULD, Circuit Judges.

MEMORANDUM *

Gino Rodriquez appeals the sentence imposed at a third sentencing for his 2004 jury conviction of being a felon in possession of a firearm in violation of 18 U.S.C. § 922(g)(1). *See United States v. Rodriquez*, 553 U.S. 377, 128 S.Ct. 1783, 170 L.Ed.2d 719 (2008). When the case was most recently before us, the government argued for the first time on appeal that Rodriquez's 1986 California conviction for being under the influence of cocaine and heroin qualified as a prior drug offense within the meaning of the Washington State recidivist statute. The government said that Rodriquez's criminal record, therefore, subjected him to the fifteen-year minimum sentence under the federal Armed Career Criminal Act ("ACCA"). 18 U.S.C. § 924(e). We remanded for the district court to consider this argument in the first instance. *United States v. Rodriquez*, 376 Fed.Appx. 748 (9th Cir.2010).

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Rodriquez now appeals from the district court's ruling that his 1986 conviction falls under Washington's recidivist statute and, therefore, all of his three 1995 Washington convictions for delivering a controlled substance were "serious drug offenses" under ACCA. The district court sentenced Rodriquez to the fifteen-year minimum required by that statute. *See* 18 U.S.C. § 924(e).

The district court did not err. On its face, Washington's recidivist statute applies whenever the defendant has a prior conviction "under any statute of the United States or of any state relating to narcotic drugs...." Wash. Rev.Code § 69.50.408. Rodriquez primarily argues that his 1986 California conviction should not count because it was only a misdemeanor involving conduct that would not be criminal in Washington. Even if this is true, however, the California conviction "relate[s] to narcotic drugs" and is included by the plain language of Washington's recidivist statute. *See id.* Because of the prior California conviction, each of Rodriquez's three 1995 Washington convictions was subject to a maximum term of imprisonment of ten years. *See* Wash. Rev.Code §§ 69.50.401, 69.50.408, 9A.20.021(1)(c). This means that they were "serious drug crimes" under ACCA and triggered the fifteen-year minimum. 18 U.S.C. § 924(e).

**AFFIRMED.**